**FireFighters' Variable Supplemental Fund (FFVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**Pre-Class Period Holdings    18,801**

**IA. Pre-Class Period Holdings Sold Through End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pre-Class Period Holdings | Sale | 06/30/2006 | $45.616 | 1,000 | $ 45,616.39 | 0 | $ | $ 30,959.25 |
| | | | | | Pre-Class Period Holdings | Sale | 03/30/2007 | $40.369 | 900 | 36,332.44 | 0 | | 23,141.01 |
| | | | | | Pre-Class Period Holdings | Sale | 06/22/2007 | $42.657 | 500 | 21,328.52 | 0 | | 13,999.95 |
| **IA. Total** | | | **2,400** | | | | | **2,400** | **$ 103,277.35** | **0** | **$** | **$ 68,100.21** |

FireFighters' Variable Supplemental Fund (FFVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Class Period Beginning: | | | | | | 4/18/2006 | | |
| Class Period End: | | | | | | 12/10/2007 | | |
| "Lookback Period" Beginning: | | | | | | 12/11/2007 | | |
| "Lookback Period" End: | | | | | | 12/31/2007 | | |
| Days in "Lookback Period": | | | | | | 21 | | |
| "Lookback Period" Average Closing Price: | | | | | | $14.6571 | | |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | | | | | | | $ - | 0 | $ | $14.6571 |

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Total** | | | 0 | | | | | $ 0 | $ - | 0 | $ | $ - |

FireFighters Variable Supplemental Fund (FFVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Class Period Beginning: | | | | | | | 4/18/2006 |
| Class Period End: | | | | | | | 12/10/2007 |
| "Lookback Period" Beginning: | | | | | | | 12/11/2007 |
| "Lookback Period" End: | | | | | | | 12/31/2007 |
| Days in "Lookback Period": | | | | | | | 21 |
| "Lookback Period" Average Closing Price: | | | | | | | $14.6571 |

**1C. Pre-Class Period Holdings Held at End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 16,401 | 16,401 | | | | | | |
| **1C. Total** | | | **16,401** | **16,401** | | | | | | |

| Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|
| | | | | | 16,401 | | $14.6571 |
| | | | **0** | **$     -** | **16,401** | **$     -** | |

FireFighters Variable Supplemental Fund (FFVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

## 2A. Class Period Purchases Sold Prior to End of Class Period

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/24/2006 | $43.717 | 300 | $ 13,115.01 | Sale | 03/30/2007 | $40.369 | 300 | $ 12,110.81 | 0 | $ (1,004.20) | $14.6571 |
| Purchase | 10/06/2006 | $43.270 | 100 | $ 4,327.00 | Sale | 03/30/2007 | $40.369 | 100 | $ 4,036.94 | 0 | $ (290.06) | |
| Purchase | 10/06/2006 | $43.280 | 100 | $ 4,328.00 | Sale | 03/30/2007 | $40.369 | 100 | $ 4,036.94 | 0 | $ (291.06) | |
| Purchase | 11/21/2006 | $42.920 | 100 | $ 4,292.00 | Sale | 03/30/2007 | $40.369 | 100 | $ 4,036.94 | 0 | $ (255.06) | |
| Purchase | 12/22/2006 | $45.520 | 800 | $ 36,416.00 | Sale | 03/30/2007 | $40.369 | 800 | $ 32,295.50 | 0 | $ (4,120.50) | |
| **2A. Total** | | | **1,400** | **$ 62,478.01** | | | | **1,400** | **$ 56,517.13** | **0** | **$ (5,960.88)** | **$ -** |

**FireFighters' Variable Supplemental Fund (FFVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost |
|---|---|---|---|---|
| | | | 0 | $    - |

**2B.  Class Period Purchases Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|
| Purchase | | | 0 | $    - | 0 | $    - | $14.6571 |
| 2B. Total | | | 0 | $    - | 0 | $    - | $14.6571 |

FireFighters Variable Supplemental Fund (FFVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/25/2007 | $42.710 | 100 | $ 4,271.00 | | | | | | 100 | $ (2,805.29) | $14.6571 |
| Purchase | 10/03/2007 | $36.296 | 800 | $ 29,036.96 | | | | | | 800 | $ (17,311.25) | $14.6571 |

FireFighters' Variable Supplemental Fund (FFVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | | |
|---|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2C. Total | | | 900 | $ 33,307.96 | | | | 0 | $ - | 900 | $ (20,116.53) | |
| Class Period Purchase Total | | | 2,300 | $ 95,785.97 | | | | 1,400 | $ 56,517.13 | 900 | $ (26,077.41) | |
| Grand Total | | | 2,300 | $ 95,785.97 | | | | 3,800 | $ 159,794.48 | 17,301 | | $14.6571 |

FireFighters Variable Supplemental Fund (FFVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)¹ | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | $14.6571 | | $14.6571 |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $14.6571 per share

Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

**Fire Fighters (FIRE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**Pre-Class Period Holdings**          118,483

**1A.  Pre-Class Period Holdings Sold Through End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | | | Sale | 06/09/2006 | $45.589 | 170 | $  7,750.06 | 0 | $ | $  5,258.35 |
| Pre-Class Period Holdings | | | | | Sale | 07/05/2006 | $45.854 | 3,700 | 169,658.65 | 0 | $ | 115,427.22 |
| Pre-Class Period Holdings | | | | | Sale | 07/24/2006 | $45.829 | 104 | 4,766.25 | 0 | $ | 3,241.90 |
| Pre-Class Period Holdings | | | | | Sale | 08/07/2006 | $45.046 | 513 | 23,108.44 | 0 | $ | 15,589.33 |
| Pre-Class Period Holdings | | | | | Sale | 10/09/2006 | $43.499 | 4,100 | 178,347.39 | 0 | $ | 118,253.11 |
| **1A.  Total** | | | **8,587** | | | | | **8,587** | **$ 383,630.79** | **0** | **$** | **$ 257,769.90** |

**Fire Fighters (FIRE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Total** | | | 0 | | | | | 0 | $  - | 0 | $  - | $14.6571 |
| | | | | | | | | | | | | $  - |

Page 2 of 7

Fire Fighters (FIRE)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | | | | | | | | | | Offset for |
|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Beginning: | | | | | | 4/18/2006 | | | | |
| Class Period End: | | | | | | 12/10/2007 | | | | |
| "Lookback Period" Beginning: | | | | | | 12/11/2007 | | | | |
| "Lookback Period" End: | | | | | | 12/31/2007 | | | | |
| Days in "Lookback Period": | | | | | | 21 | | | | |
| "Lookback Period" Average Closing Price: | | | | | | $14.6571 | | | | |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 109,896 | | | | | | | 109,896 | | $14.6571 |
| | | | | | | | | | | | | |
| **1C. Pre-Class Period Holdings Held at End of "Lookback Period"** | | | | | | | | | | 109,896 | | |
| | | | | | | | | | | | | |
| **1C. Total** | | | 109,896 | | | | | | $    0 | 109,896 | $    - | $    - |

**Fire Fighters (FIRE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2A. Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $14.6571 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/12/2006 | $45.061 | 1,300 | $58,579.69 | Sale | 06/30/2006 | $45.638 | 1,300 | $59,329.27 | 0 | $749.58 | |
| Purchase | 06/12/2006 | $45.061 | 1,200 | 54,073.56 | Sale | 06/30/2006 | $45.616 | 1,200 | 54,739.67 | 0 | 666.11 | |
| Purchase | 06/12/2006 | $45.061 | 200 | 9,012.26 | Sale | 06/30/2006 | $45.580 | 200 | 9,116.00 | 0 | 103.74 | |
| Purchase | 06/12/2006 | $45.112 | 3,000 | 135,335.70 | Sale | 06/30/2006 | $45.638 | 3,000 | 136,913.69 | 0 | 1,577.99 | |
| Purchase | 07/20/2006 | $45.788 | 400 | 18,315.16 | Sale | 07/24/2006 | $45.829 | 400 | 18,331.71 | 0 | 16.55 | |
| Purchase | 07/20/2006 | $45.804 | 400 | 18,321.44 | Sale | 07/24/2006 | $45.829 | 400 | 18,331.71 | 0 | 10.27 | |
| Purchase | 09/26/2006 | $43.440 | 300 | 13,032.00 | Sale | 10/09/2006 | $43.499 | 300 | 13,049.81 | 0 | 17.81 | |
| Purchase | 10/10/2006 | $43.840 | 2,100 | 92,063.58 | Sale | 10/10/2006 | $43.688 | 2,100 | 91,745.13 | 0 | (318.45) | |
| Purchase | 02/02/2007 | $45.588 | 1,130 | 51,514.21 | Sale | 02/07/2007 | $45.331 | 1,130 | 51,224.04 | 0 | (290.18) | |
| Purchase | 02/02/2007 | $45.588 | 25,350 | 1,155,650.73 | Sale | 02/07/2007 | $42.938 | 25,350 | 1,088,490.47 | 0 | (67,160.26) | |
| Purchase | 02/02/2007 | $45.588 | 33,700 | 1,536,308.86 | Sale | 07/05/2007 | $43.243 | 33,700 | 1,457,280.27 | 0 | (79,028.59) | |
| Purchase | 02/07/2007 | $45.371 | 4,100 | 186,909.98 | Sale | 08/03/2007 | $34.618 | 4,100 | 141,933.67 | 0 | (44,976.31) | |
| Purchase | 02/07/2007 | $45.371 | 500 | 22,685.50 | Sale | 02/07/2007 | $45.331 | 500 | 22,665.50 | 0 | (20.00) | |
| Purchase | 02/09/2007 | $43.343 | 1,150 | 49,844.80 | Sale | 02/28/2007 | $42.938 | 1,150 | 49,379.25 | 0 | (465.55) | |
| Purchase | 02/13/2007 | $44.512 | 3,100 | 137,988.44 | Sale | 02/28/2007 | $42.938 | 3,100 | 133,109.29 | 0 | (4,879.15) | |
| Purchase | 02/14/2007 | $45.316 | 2,600 | 117,822.64 | Sale | 02/28/2007 | $42.938 | 2,600 | 111,640.05 | 0 | (6,182.59) | |
| Purchase | 02/15/2007 | $45.029 | 1,900 | 85,555.29 | Sale | 02/27/2007 | $42.938 | 1,900 | 81,583.11 | 0 | (3,972.18) | |
| Purchase | 02/16/2007 | $45.163 | 1,200 | 54,195.12 | Sale | 02/27/2007 | $42.398 | 1,200 | 50,877.35 | 0 | (3,317.77) | |
| Purchase | 02/16/2007 | $45.163 | 700 | 31,613.82 | Sale | 02/28/2007 | $42.938 | 700 | 30,056.94 | 0 | (1,556.88) | |
| Purchase | 02/20/2007 | $45.442 | 2,700 | 122,693.13 | Sale | 02/27/2007 | $42.398 | 2,700 | 114,474.05 | 0 | (8,219.08) | |
| Purchase | 02/28/2007 | $43.153 | 1,000 | 43,153.00 | Sale | 02/28/2007 | $42.938 | 1,000 | 42,938.48 | 0 | (214.52) | |
| Purchase | 03/02/2007 | $42.868 | 400 | 17,147.00 | Sale | 07/05/2007 | $43.243 | 400 | 17,297.10 | 0 | 150.10 | |
| Purchase | 03/06/2007 | $41.748 | 2,400 | 100,194.00 | Sale | 03/06/2007 | $40.369 | 2,400 | 96,886.51 | 0 | (3,307.49) | |
| Purchase | 03/06/2007 | $41.748 | 4,100 | 171,164.75 | Sale | 03/30/2007 | $40.366 | 4,100 | 165,500.11 | 0 | (5,664.64) | |
| Purchase | 03/06/2007 | $41.748 | 2,600 | 108,543.50 | Sale | 06/22/2007 | $42.646 | 2,600 | 110,880.76 | 0 | 2,337.26 | |
| Purchase | 03/06/2007 | $41.748 | 3,700 | 154,465.75 | Sale | 06/22/2007 | $42.657 | 3,700 | 157,831.07 | 0 | 3,365.32 | |
| Purchase | 03/06/2007 | $41.748 | 1,300 | 54,271.75 | Sale | 06/26/2007 | $42.970 | 1,300 | 55,861.18 | 0 | 1,589.43 | |
| Purchase | 03/06/2007 | $41.748 | 2,800 | 116,893.00 | Sale | 07/05/2007 | $43.243 | 2,800 | 121,079.67 | 0 | 4,186.67 | |
| Purchase | 03/13/2007 | $41.005 | 3,400 | 139,416.32 | Sale | 03/30/2007 | $40.369 | 3,400 | 137,255.90 | 0 | (2,160.42) | |
| Purchase | 04/12/2007 | $38.915 | 400 | 15,566.00 | Sale | 06/22/2007 | $42.646 | 400 | 17,058.58 | 0 | 1,492.58 | |
| Purchase | 05/31/2007 | $43.710 | 2,500 | 109,275.00 | Sale | 06/22/2007 | $42.646 | 2,500 | 106,616.12 | 0 | (2,658.88) | |
| Purchase | 11/27/2007 | $17.287 | 2,150 | 37,166.62 | Sale | 11/30/2007 | $20.608 | 2,150 | 44,306.95 | 0 | 7,140.33 | |
| Purchase | 11/30/2007 | $19.500 | 717 | 13,981.50 | Sale | 11/30/2007 | $19.229 | 717 | 13,787.33 | 0 | (194.17) | |
| **2A. Total** | | | **114,497** | **$ 5,032,754.10** | | | | **114,497** | **$ 4,821,570.73** | **0** | **$ (211,183.37)** | **$ -** |

Fire Fighters (FIRE)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2B. Class Period Purchases Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2B. Total** | | | | $ 0 | | | | | $ 0 | $ 0 | - | $14.6571 |

**Fire Fighters (FIRE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | $14.6571 |
| Purchase | 10/10/2006 | $43.635 | 2,400 | $ 104,724.00 | | | | | | 2,400 | $ (69,546.86) | |
| Purchase | 10/10/2006 | $43.840 | 21,400 | $ 938,171.72 | | | | | | 21,400 | $ (624,508.86) | |
| Purchase | 10/12/2006 | $43.650 | 3,300 | $ 144,045.33 | | | | | | 3,300 | $ (95,676.76) | |
| Purchase | 10/13/2006 | $43.713 | 400 | $ 17,485.24 | | | | | | 400 | $ (11,622.38) | |
| Purchase | 10/17/2006 | $43.653 | 300 | $ 13,095.99 | | | | | | 300 | $ (8,698.85) | |
| Purchase | 11/03/2006 | $42.430 | 400 | $ 16,972.00 | | | | | | 400 | $ (11,109.14) | |
| Purchase | 11/03/2006 | $42.765 | 1,700 | $ 72,700.50 | | | | | | 1,700 | $ (47,783.36) | |
| Purchase | 11/14/2006 | $42.986 | 600 | $ 25,791.54 | | | | | | 600 | $ (16,997.25) | |
| Purchase | 11/21/2006 | $42.993 | 2,700 | $ 116,080.56 | | | | | | 2,700 | $ (76,506.27) | |
| Purchase | 11/21/2006 | $42.945 | 4,900 | $ 210,430.50 | | | | | | 4,900 | $ (138,610.50) | |
| Purchase | 12/07/2006 | $44.405 | 2,200 | $ 97,691.00 | | | | | | 2,200 | $ (65,445.29) | |
| Purchase | 12/19/2006 | $45.247 | 1,500 | $ 67,870.20 | | | | | | 1,500 | $ (45,884.49) | |
| Purchase | 02/02/2007 | $45.588 | 16,820 | $ 766,786.80 | | | | | | 16,820 | $ (520,253.65) | |
| Purchase | 08/21/2007 | $37.711 | 4,600 | $ 173,471.52 | | | | | | 4,600 | $ (106,048.66) | |
| Purchase | 09/12/2007 | $35.130 | 700 | $ 24,591.14 | | | | | | 700 | $ (14,331.14) | |
| Purchase | 11/27/2007 | $17.287 | 13,750 | $ 237,693.50 | | | | | | 13,750 | $ (36,157.79) | |
| **2C. Total** | | | **77,670** | **$ 3,027,601.54** | | | | **0** | **$ -** | **77,670** | **$ (1,889,181.25)** | |

**Fire Fighters (FIRE)**
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Purchase Total | | | 192,167 | $ 8,060,355.64 | | | | 114,497 | $ 4,821,570.73 | 77,670 | $ (2,100,364.62) | $14.6571 |
| **Grand Total** | | | **192,167** | **$ 8,060,355.64** | | | | **123,084** | **$ 5,205,201.52** | **187,566** | | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $14.6571 per share
Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

**Fire Officers' Variable Supplemental Fund (FOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | **13,074** | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 367 | | Sale | 06/16/2006 | $44.544 | 367 | $ 16,347.51 | 0 | $ | $ 10,968.34 |
| Pre-Class Period Holdings | | | 717 | | Sale | 03/16/2007 | $39.884 | 717 | $ 28,596.67 | 0 | $ | $ 18,087.50 |
| **1A. Total** | | | **1,084** | | | | | 1,084 | $ 44,944.18 | 0 | $ | $ 29,055.84 |

**Fire Officers' Variable Supplemental Fund (FOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)¹ | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Total** | | | 0 | | | | | 0 | $    - | 0 | $    - | $14.6571    $    - |

**Fire Officers' Variable Supplemental Fund (FOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | | | | |
|---|---|---|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**1C. Pre-Class Period Holdings Held at End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 11,990 | | | | | | | 11,990 | | $14.6571 |
| **1C. Total** | | | **11,990** | | | | | **0** | **$   -** | **11,990** | **$   -** | |

**Fire Officers' Variable Supplemental Fund (FOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2A.  Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | $14.6571 |
| Purchase | 07/25/2006 | $45.520 | 100 | $ 4,552.00 | Sale | 01/26/2007 | $45.299 | 100 | $ 4,529.86 | 0 | $ (22.14) | |
| Purchase | 10/06/2006 | $43.470 | 100 | $ 4,347.00 | Sale | 01/26/2007 | $45.299 | 100 | $ 4,529.86 | 0 | 182.86 | |
| Purchase | 10/06/2006 | $43.470 | 100 | $ 4,347.00 | Sale | 10/06/2006 | $43.319 | 100 | $ 4,331.86 | 0 | (15.14) | |
| Purchase | 03/26/2007 | $41.460 | 300 | $ 12,438.00 | Sale | 06/15/2007 | $43.076 | 300 | $ 12,922.75 | 0 | 484.75 | |
| **2A.  Total** | | | **600** | **$   25,684.00** | | | | **600** | **$   26,314.33** | **0 $** | **630.33 $** | **-** |

Fire Officers' Variable Supplemental Fund (FOVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**2B. Class Period Purchases Sold During "Lookback Period"**

| 2B. Total | | | 0 | $ - | | | | 0 | $ - | 0 | $ - | $14.6571 |

**Fire Officers' Variable Supplemental Fund (FOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**2C.  Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | | | | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 03/26/2007 | $41.460 | 200 | $ 8,292.00 | | | | | | 200 | $ (5,360.57) | $14.6571 |
| **2C. Total** | | | **200** | **$ 8,292.00** | | | | **0** | **$ -** | **200** | **$ (5,360.57)** | |

**Fire Officers' Variable Supplemental Fund (FOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | | |
|---|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class Period Purchase Total** | | | **800** | **$ 33,976.00** | | | | **600** | **$ 26,314.33** | **200** | **$ (4,730.24)** | **$14.6571** |
| **Grand Total** | | | **800** | **$ 33,976.00** | | | | **1,684** | **$ 71,258.51** | **12,190** | | |

[1] For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $14.6571 per share

Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

**Police Officers (POLICE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 424,348 | | | | | | | | | |
| **1A.  Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | | | Sale | 06/30/2006 | $45.616 | 3,800 | $ 173,342.32 | 0 | | $ 117,645.17 |
| Pre-Class Period Holdings | | | | | Sale | 06/30/2006 | $45.580 | 700 | $ 31,906.00 | 0 | | $ 21,646.00 |
| Pre-Class Period Holdings | | | | | Sale | 10/09/2006 | $43.499 | 5,600 | $ 243,596.44 | 0 | | $ 161,516.44 |
| **1A.  Total** | | | | | | | | 10,100 | $ 448,844.75 | 0 | $ | $ 300,807.61 |

**Police Officers (POLICE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**1B.  Pre-Class Period Holdings Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Total** | | | 0 | | | | | 0 | $    - | 0 | $    - | $14.6571 $    - |

**Police Officers (POLICE)**
**Last-in First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**IC. Pre-Class Period Holdings Held at End of "Lookback Period"**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 414,248 | | | | | | | 414,248 | $14.6571 | |

| **IC. Total** | | | **414,248** | | | | | **0** | **$    -** | **414,248** | **$** | **$    -** |

**Police Officers (POLICE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

**2A. Class Period Purchases Sold Prior to End of Class Period**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

Offset for Shares Sold Into Class Above: $14.6571

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/18/2006 | $43.705 | 1,100 | $48,075.50 | Sale | 06/30/2006 | $45.616 | 1,100 | $50,178.04 | 0 | $2,102.54 | |
| Purchase | 06/07/2006 | $45.060 | 700 | 31,542.00 | Sale | 06/30/2006 | $45.616 | 700 | 31,931.48 | 0 | 389.48 | |
| Purchase | 06/12/2006 | $45.061 | 7,500 | 337,959.75 | Sale | 06/30/2006 | $45.638 | 7,500 | 342,284.24 | 0 | 4,324.49 | |
| Purchase | 06/12/2006 | $45.061 | 3,400 | 153,208.42 | Sale | 06/30/2006 | $45.616 | 3,400 | 155,095.76 | 0 | 1,887.34 | |
| Purchase | 06/12/2006 | $45.112 | 12,400 | 559,387.56 | Sale | 06/30/2006 | $45.638 | 12,400 | 565,909.94 | 0 | 6,522.38 | |
| Purchase | 07/03/2006 | $45.996 | 8,100 | 372,567.60 | Sale | 10/09/2006 | $43.499 | 8,100 | 352,344.84 | 0 | (20,222.76) | |
| Purchase | 07/20/2006 | $45.788 | 1,600 | 73,260.64 | Sale | 10/09/2006 | $43.499 | 1,600 | 69,598.98 | 0 | (3,661.66) | |
| Purchase | 07/20/2006 | $45.804 | 1,700 | 77,866.12 | Sale | 10/09/2006 | $43.499 | 1,700 | 73,948.92 | 0 | (3,917.20) | |
| Purchase | 09/26/2006 | $43.440 | 1,100 | 47,784.00 | Sale | 10/09/2006 | $43.499 | 1,100 | 47,849.30 | 0 | 65.30 | |
| Purchase | 10/10/2006 | $43.840 | 8,500 | 372,638.30 | Sale | 10/10/2006 | $43.688 | 8,500 | 371,349.34 | 0 | (1,288.96) | |
| Purchase | 10/12/2006 | $43.650 | 1,680 | 73,332.17 | Sale | 06/22/2007 | $42.657 | 1,680 | 71,663.84 | 0 | (1,668.33) | |
| Purchase | 10/12/2006 | $43.650 | 5,300 | 231,345.53 | Sale | 06/26/2007 | $42.965 | 5,300 | 227,714.72 | 0 | (3,630.81) | |
| Purchase | 10/13/2006 | $43.713 | 1,200 | 52,455.72 | Sale | 06/22/2007 | $42.657 | 1,200 | 51,188.46 | 0 | (1,267.26) | |
| Purchase | 10/13/2006 | $43.855 | 5,100 | 223,658.97 | Sale | 06/22/2007 | $42.657 | 5,100 | 217,550.94 | 0 | (6,108.03) | |
| Purchase | 11/03/2006 | $42.430 | 1,200 | 50,916.00 | Sale | 06/22/2007 | $42.657 | 1,200 | 51,188.46 | 0 | 272.46 | |
| Purchase | 11/14/2006 | $42.986 | 1,600 | 68,777.44 | Sale | 06/22/2007 | $42.657 | 1,600 | 68,251.28 | 0 | (526.17) | |
| Purchase | 11/21/2006 | $42.993 | 1,700 | 73,087.76 | Sale | 02/28/2007 | $42.938 | 1,700 | 72,995.42 | 0 | (92.34) | |
| Purchase | 11/21/2006 | $42.993 | 5,600 | 240,759.68 | Sale | 06/22/2007 | $42.657 | 5,600 | 238,879.46 | 0 | (1,880.22) | |
| Purchase | 11/21/2006 | $42.945 | 12,700 | 545,401.50 | Sale | 02/28/2007 | $42.938 | 12,700 | 545,318.70 | 0 | (82.80) | |
| Purchase | 12/11/2006 | $44.200 | 2,800 | 123,760.00 | Sale | 02/28/2007 | $42.938 | 2,800 | 120,227.74 | 0 | (3,532.26) | |
| Purchase | 12/19/2006 | $45.247 | 4,700 | 212,659.96 | Sale | 02/28/2007 | $42.938 | 4,700 | 201,810.86 | 0 | (10,849.10) | |
| Purchase | 01/25/2007 | $44.960 | 300 | 13,488.00 | Sale | 02/28/2007 | $42.938 | 300 | 12,881.54 | 0 | (606.46) | |
| Purchase | 02/13/2007 | $44.512 | 14,000 | 623,173.60 | Sale | 02/28/2007 | $42.938 | 14,000 | 601,138.72 | 0 | (22,034.88) | |
| Purchase | 02/14/2007 | $45.316 | 11,900 | 539,265.16 | Sale | 02/28/2007 | $42.938 | 11,900 | 510,967.91 | 0 | (28,297.25) | |
| Purchase | 02/15/2007 | $45.029 | 8,700 | 391,753.17 | Sale | 02/28/2007 | $42.938 | 8,700 | 373,564.78 | 0 | (18,188.39) | |
| Purchase | 02/16/2007 | $45.163 | 8,300 | 374,849.58 | Sale | 02/28/2007 | $42.938 | 8,300 | 356,389.39 | 0 | (18,460.19) | |
| Purchase | 02/20/2007 | $45.442 | 12,300 | 558,935.57 | Sale | 02/28/2007 | $42.938 | 12,300 | 528,143.31 | 0 | (30,792.06) | |
| Purchase | 02/27/2007 | $43.443 | 10,700 | 464,840.10 | Sale | 02/27/2007 | $42.398 | 10,700 | 453,656.42 | 0 | (11,183.68) | |
| Purchase | 02/27/2007 | $43.443 | 19,500 | 847,138.50 | Sale | 02/28/2007 | $42.938 | 19,500 | 837,300.36 | 0 | (9,838.14) | |
| Purchase | 03/06/2007 | $41.748 | 7,600 | 317,281.00 | Sale | 03/30/2007 | $40.369 | 7,600 | 306,807.30 | 0 | (10,473.70) | |
| Purchase | 03/06/2007 | $41.748 | 16,480 | 687,998.80 | Sale | 03/30/2007 | $40.366 | 16,480 | 665,229.73 | 0 | (22,769.07) | |
| Purchase | 03/06/2007 | $41.748 | 4,500 | 187,863.75 | Sale | 06/22/2007 | $42.646 | 4,500 | 191,909.01 | 0 | 4,045.26 | |
| Purchase | 03/06/2007 | $41.748 | 2,820 | 117,727.95 | Sale | 06/22/2007 | $42.657 | 2,820 | 120,292.87 | 0 | 2,564.92 | |
| Purchase | 03/13/2007 | $41.004 | 17,400 | 713,466.12 | Sale | 03/30/2007 | $40.369 | 17,400 | 702,427.25 | 0 | (11,038.87) | |
| Purchase | 04/12/2007 | $38.915 | 1,800 | 70,047.00 | Sale | 06/22/2007 | $42.646 | 1,800 | 76,763.61 | 0 | 6,716.61 | |
| Purchase | 04/13/2007 | $39.517 | 15,700 | 620,420.04 | Sale | 06/22/2007 | $42.646 | 15,700 | 669,549.22 | 0 | 49,129.18 | |
| **2A.  Total** | | | **241,680** | **$ 10,498,692.76** | | | | **241,680** | **$ 10,334,302.13** | **0** | **$ (164,390.63)** | **$    -** |

**Police Officers (POLICE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | $14.6571 |

Police Officers (POLICE)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2B.  Class Period Purchases Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2B.  Total** | | | $ 0 | - | | | | $ 0 | - | 0 | $ 0 | - | $14.6571 |

**Police Officers (POLICE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2C.  Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/10/2006 | $43.635 | 6,400 | $ 279,264.00 | | | | | | 6,400 | $ (185,458.29) | $14.6571 |
| Purchase | 10/10/2006 | $43.840 | 55,100 | $ 2,415,572.98 | | | | | | 55,100 | (1,607,964.41) | |
| Purchase | 10/12/2006 | $43.650 | 1,920 | $ 83,808.19 | | | | | | 1,920 | (55,666.48) | |
| Purchase | 08/21/2007 | $37.721 | 18,200 | $ 686,525.84 | | | | | | 18,200 | (419,765.84) | |
| Purchase | 09/12/2007 | $35.130 | 2,700 | $ 94,851.54 | | | | | | 2,700 | (55,277.25) | |
| Purchase | 11/27/2007 | $17.287 | 78,200 | $ 1,351,827.76 | | | | | | 78,200 | (205,639.19) | |
| **2C. Total** | | | **162,520** | **$ 4,911,850.31** | | | | **0** | **$ -** | **162,520** | **$ (2,529,771.45)** | |

**Police Officers (POLICE)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $14.6571 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class Period Purchase Total** | | | **404,200** | **$ 15,410,543.07** | | | | **241,680** | **$ 10,334,302.13** | **162,520** | **$ (2,694,162.08)** | **$14.6571** |
| **Grand Total** | | | **404,200** | **$ 15,410,543.07** | | | | **251,780** | **$ 10,783,146.88** | **576,768** | | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $14.6571 per share

Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

**Police Officers' Variable Supplemental Fund (POVSF)**
**Last-in First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1A. Pre-Class Period Holdings** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 35,119 | | | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 2,900 | | Sale | 06/30/2006 | $45.638 | 2,900 | $132,349.90 | 0 | | $ 89,844.19 |
| Pre-Class Period Holdings | | | 100 | | Sale | 06/30/2006 | $45.580 | 100 | $ 4,558.00 | 0 | | $ 3,092.29 |
| Pre-Class Period Holdings | | | 1,860 | | Sale | 03/30/2007 | $40.366 | 1,860 | $ 75,080.53 | 0 | | $ 47,818.25 |
| Pre-Class Period Holdings | | | 1,400 | | Sale | 06/22/2007 | $42.646 | 1,400 | $ 59,705.03 | 0 | | $ 39,185.03 |
| **1A. Total** | | | **6,260** | | | | | **6,260** | **$ 271,693.46** | **0** | | **$ 179,939.75** |

Police Officers' Variable Supplemental Fund (POVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Total** | | | 0 | | | | | 0 | $ - | 0 | $ - | $14.6571 $ - |

Police Officers' Variable Supplemental Fund (POVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1C. Pre-Class Period Holdings Held at End of "Lookback Period"** | | | | | | | | | | | | |
| Pre-Class Period Holdings | | | 28,859 | | | | | | | 28,859 | | $14.6571 |
| **1C. Total** | | | **28,859** | | | | | **0** | **$ -** | **28,859** | **$ -** | **$ -** |

Police Officers' Variable Supplemental Fund (POVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

## 2A. Class Period Purchases Sold Prior to End of Class Period

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/18/2006 | $43.705 | 200 | $ 8,741.00 | Sale | 06/30/2006 | $45.638 | 200 | $ 9,127.58 | 0 | $ 386.58 | |
| Purchase | 09/26/2006 | $43.440 | 100 | $ 4,344.00 | Sale | 03/30/2007 | $40.366 | 100 | $ 4,036.59 | 0 | $ (307.41) | |
| Purchase | 11/03/2006 | $42.765 | 500 | $ 21,382.50 | Sale | 12/11/2006 | $44.200 | 500 | $ 22,100.00 | 0 | $ 717.50 | |
| Purchase | 11/03/2006 | $42.765 | 600 | $ 25,659.00 | Sale | 03/30/2007 | $40.366 | 600 | $ 24,219.53 | 0 | $ (1,439.47) | |
| Purchase | 04/12/2007 | $38.915 | 2,000 | $ 77,830.00 | Sale | 06/22/2007 | $42.646 | 2,000 | $ 85,292.89 | 0 | $ 7,462.89 | |
| **2A. Total** | | | **3,400** | **$ 137,956.50** | | | | **3,400** | **$ 144,776.59** | **0** | **$ 6,820.09** | **$ -** |

## Police Officers' Variable Supplemental Fund (POVSF)
### Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
### Washington Mutual, Inc. Common Stock
### Class Period: April 18, 2006 - December 10, 2007

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

### 2B.  Class Period Purchases Sold During "Lookback Period"

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2B. Total** | | | 0 | $ - | | | | 0 | $ - | 0 | $ - | $14.6571 |

Police Officers' Variable Supplemental Fund (POVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2C.  Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/21/2007 | $37.703 | 2,900 | $ 109,337.54 | | | | | | 2,900 | $ (66,831.83) | |
| Purchase | 09/12/2007 | $35.190 | 500 | $ 17,594.80 | | | | | | 500 | $ (10,266.23) | |
| **2C. Total** | | | **3,400** | **$ 126,932.34** | | | | | **0   $    -** | **3,400** | **$ (77,098.05)** | **$14.6571** |

**Police Officers' Variable Supplemental Fund (POVSF)**
**Last-in First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $14.6571 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Purchase Total | | | 6,800 | $ 264,888.84 | | | | 3,400 | $ 144,776.59 | 3,400 | $ (70,277.97) | |
| Grand Total | | | 6,800 | $ 264,888.84 | | | | 9,660 | $ 416,470.05 | 32,259 | | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $14.6571 per share. Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.

**Police Superior Officers' Variable Supplemental Fund (PSOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**Pre-Class Period Holdings**

| Transaction Type | Trade Date | Price | Shares | Total Cost |
|---|---|---|---|---|
| Pre-Class Period Holdings | | | 36,056 | |

**1A. Pre-Class Period Holdings Sold Through End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | 06/30/2006 | $45.638 | 3,000 | $ 136,913.69 | 0 | $ | $ 92,942.26 |
| Pre-Class Period Holdings | 06/30/2006 | $45.580 | 100 | $ 4,558.00 | 0 | $ | 3,092.29 |
| Pre-Class Period Holdings | 12/11/2006 | $44.304 | 700 | $ 31,012.54 | 0 | $ | 20,752.54 |
| Pre-Class Period Holdings | 03/30/2007 | $40.366 | 500 | $ 20,182.94 | 0 | $ | 12,854.37 |
| Pre-Class Period Holdings | 06/22/2007 | $42.646 | 2,400 | $ 102,351.47 | 0 | $ | 67,174.33 |
| **1A. Total** | | | **6,700** | **$ 295,018.64** | **0** | **$** | **$ 196,815.79** |

**Police Superior Officers' Variable Supplemental Fund (PSOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**1B. Pre-Class Period Holdings Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Total** | | | 0 | | | | | 0 | $ - | 0 | $ - | $14.6571 |

**Police Superior Officers' Variable Supplemental Fund (PSOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**IC. Pre-Class Period Holdings Held at End of "Lookback Period"**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 29,356 | | | | | | | 29,356 | | $14.6571 |

| **IC. Total** | | | **29,356** | | | | | **0** | **$    -** | **29,356** | **$    -** | |

**Police Superior Officers' Variable Supplemental Fund (PSOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2A.  Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above $14.6571 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 04/18/2006 | $43.705 | 200 | $ 8,741.00 | Sale | 06/30/2006 | $45.638 | 200 | $ 9,127.58 | 0 | $ 386.58 | |
| Purchase | 09/26/2006 | $43.440 | 100 | 4,344.00 | Sale | 12/11/2006 | $44.304 | 100 | 4,430.36 | 0 | 86.36 | |
| Purchase | 11/03/2006 | $42.765 | 2,300 | 98,359.50 | Sale | 12/11/2006 | $44.200 | 2,300 | 101,660.00 | 0 | 3,300.50 | |
| Purchase | 11/03/2006 | $42.765 | 400 | 17,106.00 | Sale | 12/11/2006 | $44.304 | 400 | 17,721.45 | 0 | 615.45 | |
| Purchase | 01/25/2007 | $44.960 | 100 | 4,496.00 | Sale | 03/30/2007 | $40.366 | 100 | 4,036.59 | 0 | (459.41) | |
| Purchase | 03/13/2007 | $41.004 | 2,000 | 82,007.00 | Sale | 03/30/2007 | $40.366 | 2,000 | 80,731.76 | 0 | (1,275.24) | |
| Purchase | 04/12/2007 | $38.915 | 1,100 | 42,806.50 | Sale | 06/22/2007 | $42.646 | 1,100 | 46,911.09 | 0 | 4,104.59 | |
| **2A.  Total** | | | **6,200** | **$ 257,860.00** | | | | **6,200** | **$ 264,618.84** | **0** | **$ 6,758.84** | **$ -** |

Police Superior Officers' Variable Supplemental Fund (PSOVSF)
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Washington Mutual, Inc. Common Stock
Class Period: April 18, 2006 - December 10, 2007

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost |
|---|---|---|---|---|
| 2B. Total | | | 0 | $  - |

2B. Class Period Purchases Sold During "Lookback Period"

| Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss)[1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|
| 2B. Total | | | 0 | $  - | 0 | $  - | $14.6571 |

**Police Superior Officers' Variable Supplemental Fund (PSOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| | |
|---|---|
| Class Period Beginning: | 4/18/2006 |
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 12/31/2007 | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/21/2007 | $37.725 | 3,000 | $ 113,174.40 | | | | | | 3,000 | $ (69,202.97) | $14.6571 |
| Purchase | 09/12/2007 | $35.130 | 400 | $ 14,052.08 | | | | | | 400 | $ (8,189.22) | |
| **2C. Total** | | | **3,400** | **$ 127,226.48** | | | | **0** | **$ -** | **3,400** | **$ (77,392.19)** | |

**Police Superior Officers' Variable Supplemental Fund (PSOVSF)**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Washington Mutual, Inc. Common Stock**
**Class Period: April 18, 2006 - December 10, 2007**

| Class Period Beginning: | 4/18/2006 |
|---|---|
| Class Period End: | 12/10/2007 |
| "Lookback Period" Beginning: | 12/11/2007 |
| "Lookback Period" End: | 12/31/2007 |
| Days in "Lookback Period": | 21 |
| "Lookback Period" Average Closing Price: | $14.6571 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained (@ 12/31/2007) | Gain (Loss) [1] | Offset for Shares Sold Into Class Above |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class Period Purchase Total | | | 9,600 | $ 385,086.48 | | | | 6,200 | $ 264,618.84 | 3,400 | $ (70,633.36) | $14.6571 |
| Grand Total | | | 9,600 | $ 385,086.48 | | | | 12,900 | $ 559,657.48 | 32,756 | $ | |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $14.6571 per share.
Total figures may differ from FIFO, as under LIFO, post-Class Period sales are first allocated to post-Class Period purchases, if any. These purchases and sales, if any, are not shown here.